**Fill in this information to identify the case**

Debtor name **Ventech Engineers L.P.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number
(if known) _____

☐ Check if this is an
amended filing

Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   Current value of
   debtor's interest

2. **Cash on hand**

   _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
   |---|---|---|---|---|
   | 3.1. | **Frost Bank** | Checking account | 0 9 4 4 | $13,463.44 |
   | 3.2. | **Bank of America** | Checking account | 8 7 9 6 | $2,485.70 |

4. **Other cash equivalents** *(Identify all)*

   Name of institution (bank or brokerage firm)

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $15,949.14

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| Debtor | **Ventech Engineers L.P.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

|  | | Current value of debtor's interest |
|---|---|---|
| 7. | **Deposits, including security deposits and utility deposits** | |
| | Description, including name of holder of deposit | |
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | |
| | Description, including name of holder of prepayment | |
| 8.1. | **Prepaid Insurance**<br>**See Attachment** | **$88,177.01** |
| 8.2. | **Legal Fees to Andrews Kurth Kenyon LLP** | **$100,000.00** |
| 8.3. | **Authorized Debtors' Representative**<br>**Kefalari Mason**<br>**13810 Majestic Spring Lane**<br>**Humble, TX 77396** | **$25,000.00** |
| 9. | **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | **$213,177.01** |

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes.  Fill in the information below.

|  | | Current value of debtor's interest |
|---|---|---|
| **11.** | **Accounts receivable** | |

| 11a. | 90 days old or less: | **$1,969,668.24**<br>face amount | – | **$1,969,668.24**<br>doubtful or uncollectible accounts | = ............. ➔ | **$0.00** |
|---|---|---|---|---|---|---|
| 11b. | Over 90 days old: | **$0.00**<br>face amount | – | **$0.00**<br>doubtful or uncollectible accounts | = ............. ➔ | **$0.00** |

| **12.** | **Total of Part 3**<br>Current value on lines 11a + 11b = line 12. Copy the total to line 82. | **$0.00** |
|---|---|---|

## Part 4:  Investments

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☒ Yes.  Fill in the information below.

|  | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **Mutual funds or publicly traded stocks not included in Part 1** | | |
| | Name of fund or stock: | | |
| **15.** | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| | Name of entity: | % of ownership: | |
| 15.1. | **See attached** | | **$0.00** |

| Debtor | **Ventech Engineers L.P.** | Case number (if known) |
|---|---|---|
| | Name | |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

**17.** **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:** **Inventory, excluding agriculture assets**

---

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes.  Fill in the information below.

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** | | | | |
| **20.** **Work in progress** | | | | |
| **21.** **Finished goods, including goods held for resale** | | | | |
| **22.** **Other inventory or supplies** | | | | |

**23.** **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

$0.00

**24.** **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.  Book value _____   Valuation method _____   Current value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

---

**27.** **Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops--either planted or harvested** | | | |
| **29.** **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| **30.** **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |

**33.** **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$0.00

---

Debtor    **Ventech Engineers L.P.**                                    Case number (if known) _____
          Name

**34. Is the debtor a member of an agricultural cooperative?**
- ☑ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☑ No
- ☐ Yes. Book value _____   Valuation method _____   Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
- ☑ No
- ☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
- ☑ No.  Go to Part 8.
- ☐ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| **40. Office fixtures** | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43. Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

|  |
|---|
| **$0.00** |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
- ☑ No
- ☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 8:  Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**
- ☑ No.  Go to Part 9.
- ☐ Yes.  Fill in the information below.

| Debtor | **Ventech Engineers L.P.** | | Case number (if known) _____ |
|---|---|---|---|
| | Name | | |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|

**47.** Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

**48.** Watercraft, trailers, motors, and related accessories Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.** Aircraft and accessories

**50.** Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

**51.** Total of Part 8.
Add lines 47 through 50.  Copy the total to line 87.

$0.00

**52.** Is a depreciation schedule available for any of the property listed in Part 8?
☑ No
☐ Yes

**53.** Has any of the property listed in Part 8 been appraised by a professional within the last year?
☑ No
☐ Yes

## Part 9:   Real property

**54.** Does the debtor own or lease any real property?

☑ No.  Go to Part 10.
☐ Yes.  Fill in the information below.

**55.** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description<br>such as Assessor Parcel Number (APN),<br>and type of property (for example,<br>acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

**56.** Total of Part 9.
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

$0.00

**57.** Is a depreciation schedule available for any of the property listed in Part 9?
☑ No
☐ Yes

**58.** Has any of the property listed in Part 9 been appraised by a professional within the last year?
☑ No
☐ Yes

## Part 10:   Intangibles and Intellectual Property

**59.** Does the debtor have any interests in intangibles or intellectual property?

☐ No.  Go to Part 11.
☑ Yes.  Fill in the information below.

Debtor     **Ventech Engineers L.P.**            Case number (if known) _____
         Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **Pending patent with USDG - information housed at data room with Donlin Recano** | **Unknown** | | **$0.00** |
| **61. Internet domain names and websites** | | | |
| **Website : http://www2.ventech-eng.com/** | | | |
| **Registered through 6 NOV 17 with Register.com Currently being hosted with Godaddy** | **Unknown** | | **$0.00** |
| **3 SSL certificates for barracuda.ventech-eng.com, epic.ventech-eng.com, and outlook.ventech-eng.com that are purchased through Godaddy** | | | |
| **Expire 4/28/17, 5/29/17, and 12/15/18 respectively.** | | | **$0.00** |
| **62. Licenses, franchises, and royalties** | | | |
| **License's, franchises, and royalties** | **Unknown** | | **$0.00** |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **Customer lists, mailing lists located in data room with Donlin Recano** | **Unknown** | | **$0.00** |
| **64. Other intangibles, or intellectual property** | | | |
| **Information in data room with Donlin Recano** | **Unknown** | | **$0.00** |
| **65. Goodwill** | | | |
| **66. Total of Part 10.** | | | **$0.00** |
| Add lines 60 through 65.  Copy the total to line 89. | | | |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes.  Fill in the information below.

Debtor    __Ventech Engineers L.P._____    Case number (if known) _____
      Name

|  |  | **Current value of<br>debtor's interest** |
|---|---|---|

**71. Notes receivable**

Description (include name of obligor)

| **Ventech GP, Obligor** | $302,132.47 | – | $302,132.47 | = ➡ | $0.00 |
|---|---|---|---|---|---|
|  | Total face amount | | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**73. Interests in insurance policies or annuities**

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

**Malpractice claim against Gardere Wynne Sewell LLP related to IC-DISC tax advice that
resulted in tax penalties for 2012 and 2013**            **$517,423.61**

| Nature of claim | **Malpractice Claim** |
|---|---|
| Amount requested | **$517,423.61** |

**75. Other contingent and unliquidated claims or causes of action of every nature,
including counterclaims of the debtor and rights to set off claims**

**76. Trusts, equitable or future interests in property**

**77. Other property of any kind not already listed**   *Examples:* Season tickets, country club membership

**78. Total of Part 11.**
Add lines 71 through 77.  Copy the total to line 90.

| **$517,423.61** |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    **Ventech Engineers L.P.**                                       Case number (if known) _____
          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
          Name

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $15,949.14 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $213,177.01 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. | **Real property.** *Copy line 56, Part 9*............................................➔ | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $517,423.61 | |
| 91. | **Total.** Add lines 80 through 90 for each column.  91a. | $746,549.76 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 .................................................................................... | **$746,549.76**

**Fill in this information to identify the case:**

Debtor name    **Ventech Engineers L.P.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number
(if known)

☐ Check if this is an
     amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No.  Check this box and submit page 1 of this form to the court with debtor's other schedules.  Debtor has nothing else to report on this form.

☑ Yes.  Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.**  If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | *Column B*<br>**Value of collateral**<br>**that supports**<br>**this claim** |
| --- | --- | --- |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the
Additional Page, if any.

     **$13,186,763.70**

Debtor      **Ventech Engineers L.P.**                    Case number (if known) _____

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral<br>that supports<br>this claim** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines
sequentially from the previous page.

**2.1**

**Creditor's name**
**Bank of America**

Describe debtor's property that is
subject to a lien                                    **$13,186,763.70**          **$0.00**

**Creditor's mailing address**
**700 Louisiana Street, 8th Floor**

**All Assets**

**Describe the lien**

**Houston, TX 77002**

**Arising under Letter of Credit Facility**

**Attn Thomas Czerwinski**

Is the creditor an insider or related party?

_____

☒ No
☐ Yes

**Creditor's email address, if known**
**thomas.czerwinski@bankofamerica.com**

Is anyone else liable on this claim?

Date debt was incurred        **5/22/14**

☐ No
☒ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account
number                    **8   7   9   6**

As of the petition filing date, the claim is:
Check all that apply.

**Do multiple creditors have an interest in
the same property?**

☒ Contingent
☒ Unliquidated
☐ Disputed

☒ No
☐ Yes.  Specify each creditor, including this
creditor, and its relative priority.

The Debtor and Bank of America are parties to that certain Credit Agreement, dated as of May 22, 2014 (as has been
or may be further amended, restated, supplemented or otherwise modified from time to time, the "Credit
Agreement"), pursuant to which Bank of America agreed to (a) loan to the Debtor under the Working Capital Facility
an aggregate amount not to exceed the Working Capital Facility Committed Amount ($5,000,000), and (b) issue
Letters of Credit under the LC Facility in the aggregate amount up to $45,000,000.  Bank of America issued certain
letters of credit related to the Debtor's projects pursuant to the Credit Agreement.  If these letters of credit are
drawn by the beneficiary, Bank of America will have a claim for reimbursement against the Debtor with such claim
secured by the Debtor's assets.

Prior to the petition date, Taq Taq Operating Company Limited (TTOPCO), a beneficiary on a number of letters of
credit, released $18,000,000.00 of outstanding letters of credit thus reducing the contingent reimbursement claim
that Bank of America could have against the Debtor.  Approximately $11,596,763.70 of letters of credit remain
outstanding available to TTOPCO to cover contingent claims that may arise during the TTOPCO warranty period,
which expires at the end of February 2018.  As of the petition date, there has been $1,600,000.00 drawn on one of the
letters of credit and Bank of America has a secured reimbursement claim under the Working Capital Facility against
the Debtor for this amount.  The remaining amount of any reimbursement claim is contingent upon TTOPCO drawing
on the letters of credit during the warranty period. The value of the collateral that supports Bank of America's
reimbursement claim is unknown.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | **Ventech Engineers L.P.** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) | |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐   No. Go to Part 2.

☑   Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.**
    If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |
|---|---|
| | | **Total claim** | **Priority amount** |

| **2.1** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$562,500.00** | **$12,850.00** |
|---|---|---|---|---|

**Ian Anderson**

**48 Sugar Berry Circle**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Houston               TX      77024**

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   ___  ___  ___  ___

**Specify Code subsection of PRIORITY unsecured claim:**  11 U.S.C. § 507(a)( __8__ )

**Basis for the claim:**

**Employment Agreement; Severance**

**Is the claim subject to offset?**

☑ No
☐ Yes

| Debtor | **Ventech Engineers L.P.** | Case number (if known) | |
|---|---|---|---|

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| **3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500,000.00** |
|---|---|---|---|

**Buckeye Texas Processing LLC**

**1 Greenway Plaza**

**Suite 600**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **Houston** | **TX** | **77046** |

Basis for the claim: **Long term note**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

| **3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Doeren Mayhew**

**One River Drive, Ste 1200**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **Houston** | **TX** | **77066** |

Basis for the claim: **Expenses**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

| **3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,946,672.00** |
|---|---|---|---|

**Five Star Properties**

**P.O. Box 1042**

**Seabrook, TX 77586**

**Attn: Marc Stanley**

☑ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: **Lease Agreement**

Date or dates debt was incurred **7/1/2008**

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

| **3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00** |
|---|---|---|---|

**Gr Palmer Consulting Services LLC**

**7 Caswell Drive**

**Greenland, NH, 03840**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

Debtor   **Ventech Engineers L.P.** _____   Case number (if known) _____

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.5**   Nonpriority creditor's name and mailing address

**Joerg Matthiessen**

**222 12th Street**

**Unit 2107**

**AtlantaGA30309**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Trade Debt**

Is the claim subject to offset?
☑ No
☐ Yes

**$17,500.00**

---

**3.6**   Nonpriority creditor's name and mailing address

**King & Spalding**

**P.O. Box 116133**

**Atlanta                    GA      30368-6133**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Trade Debt**

Is the claim subject to offset?
☑ No
☐ Yes

**$60,435.00**

---

**3.7**   Nonpriority creditor's name and mailing address

**Robert H Walls, Jr**

**132 Park Hill Dr.**

**San Antonio                    TX      78212**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Trade Debt**

Is the claim subject to offset?
☑ No
☐ Yes

**$11,000.00**

---

**3.8**   Nonpriority creditor's name and mailing address

**Taq Taq Operating Company**

**Next Level Is Mrk.Eskisehir**

**yolu Dumulpinar Bulv. No: 3A/ 96-97**

**Sogufozu, Ankara, Turkey**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Potential Warranty Claim**

Is the claim subject to offset?
☑ No
☐ Yes

**Unknown**

---

Debtor    **Ventech Engineers L.P.**                                    Case number (if known) _____

---

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the
previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.                     **Amount of claim**

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$0.00** |

*Check all that apply.*

**TexStar Midstream Services, LP**

☐ Contingent

**18615 Tuscany Stone**

☐ Unliquidated

**Suite 300**

☐ Disputed

**Basis for the claim:**

**San Antonio**                    TX        78258          **Long term note (pending)**

Date or dates debt was incurred          _____        **Is the claim subject to offset?**

Last 4 digits of account number     ___ ___ ___ ___       ☒ No
                                                          ☐ Yes

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$3,000.00** |

*Check all that apply.*

**The Kreller Business Information Group**

☐ Contingent

**817 Main St**

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Cincinnati**                    OH        45202-2183          **Trade Debt**

Date or dates debt was incurred          _____        **Is the claim subject to offset?**

Last 4 digits of account number     ___ ___ ___ ___       ☒ No
                                                          ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$500,000.00** |

*Check all that apply.*

**Westchester Fire Insurance Company**

☐ Contingent

**436 Walnut Street**

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Philadelphia**                    PA        19106          **Long term note**

Date or dates debt was incurred          _____        **Is the claim subject to offset?**

Last 4 digits of account number     ___ ___ ___ ___       ☒ No
                                                          ☐ Yes

---

Debtor     __Ventech Engineers L.P._____     Case number (if known) _____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.   **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | **$562,500.00** |
| 5b. | **Total claims from Part 2** | 5b. + | **$4,040,607.00** |
| 5c. | **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | **$4,603,107.00** |

**Fill in this information to identify the case:**

Debtor name          **Ventech Engineers L.P.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number          _____          Chapter    **7**
(if known)

☐ Check if this is an
   amended filing

<u>Official Form 206G</u>

## Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible.  If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐   No.  Check this box and file this form with the court with the debtor's other schedules.  There is nothing else to report on this form.

    ☑   Yes.  Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | **SEE ATTACHED LIST Contract to be ASSUMED** | <u>SEE ATTACHED LIST</u>

    **State the term remaining**

    **List the contract number of any government contract**

| Fill in this information to identify the case: |
| --- |

Debtor name __**Ventech Engineers L.P.**__

United States Bankruptcy Court for the: __**SOUTHERN DISTRICT OF TEXAS**__

Case number
(if known) _____

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                                 12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, _Schedules D-G._** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| _Column 1:_ **Codebtor** | | _Column 2:_ **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing address** | **Name** | _Check all schedules that apply:_ |
| **2.1**   **See Attached** | _____<br>Number   Street<br><br>_____<br><br>_____<br>City       State   ZIP Code | **Bank of America** | ☑ D<br>☐ E/F<br>☐ G |
| **2.2**   **Ventech Engineers International LLC** | **100 Pasadena Blvd.**<br>Number   Street<br><br>_____<br><br>**Pasadena**     **TX**   **77506**<br>City       State   ZIP Code | **Five Star Properties** | ☐ D<br>☑ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor Name **Ventech Engineers L.P.**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number (if known):

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets--Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B............................................................................. **$0.00**

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B............................................................................ **$746,549.76**

   1c. **Total of all property**
   Copy line 92 from Schedule A/B............................................................................. **$746,549.76**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D......... **$13,186,763.70**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F....................................... **$562,500.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F............... **+ $4,040,607.00**

4. **Total liabilities**
   Lines 2 + 3a + 3b................................................................................................... **$17,789,870.70**

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name **Ventech Engineers L.P.** |
| United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets--Real and Personal Property (Official Form 206A/B)*
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☑ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☑ *Schedule H: Codebtors (Official Form 206H)*
- ☑ *A Summary of Assets and Liabilities for Non-Individuals (Official Form 206-Summary)*
- ☐ Amended Schedule _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  5-26-2017        X _Kmason_____
MM / DD / YYYY              Signature of individual signing on behalf of debtor

**Kefalari L. Mason**
Printed name

**Authorized Representative**
Position or relationship to debtor

Ventech Engineers L.P.
Attachment 8 - Form 206, Part 2 Question 8
Prepayments

VI - PREPAID INSURANCE AMORTIZATION
ACCT #0610-00  CO# 002
FY 2017

| Agent/Insurance Carrier | Policy Type | Policy # | Premium | Policy Period Date From | Policy Period Date To | Policy Period (mths.) | Monthly Amortization | GL Code Expense To | Beg balance 1/1/17 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | May-17 | Dec-17 | Prepaid @ Y-T-D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSH USA AGENCY INC. | 2011 - 2017 | | 30,000.00 | 10/2/11 | 9/2/17 | 72 | 416.67 | 7595-00 | 3,230.26 | 416.67 | 416.67 | 416.67 | | | | 1,980.25 |
| MARSH USA AGENCY INC | 2016 - 2017 Director's & Officer's | | 36,169.00 | 11/1/16 | 10/31/17 | 12 | 3,014.08 | 7595-00 | 30,140.84 | 3,014.08 | 3,014.08 | 3,014.08 | | | | 21,098.60 |
| TRAVELERS CASUALTY & SURETY CO. OF AMERICA | 2016 - 2017 Commercial Crime | 105893177 | 6,365.00 | 3/12/16 | 2/12/17 | 12 | 530.42 | 7595-00 | 1,060.80 | 530.42 | 530.42 | 0.00 | | | | - |
| | | | 5,657.00 | 2/12/17 | 2/28/18 | 12 | 471.42 | 7595-00 | - | | | 942.84 | | | | 4,714.16 |
| Landmark American Insurance Company | Commercial Property | LHD396654 | 58,275.00 | 5/3/17 | 5/3/18 | 12 | 4,856.25 | 7595-00 | | | | | | | | 58,275.00 |
| TEXAS MUTUAL WORK COMP DEPOSIT | | | 9,548.00 | 4/1/16 | 3/31/17 | 12 | 795.67 | 2235-00 | 2,387.00 | 795.67 | 795.67 | 795.67 | | | | (0.00) |
| TEXAS MUTUAL WORK COMP DEPOSIT | | | 2,109.00 | 4/1/17 | 3/31/18 | 12 | 175.75 | 2235-00 | | | | | | | | 2,109.00 |
| AMORTIZATION GRAND TOTAL | | | | | | | | | 36,818.90 | 4,756.84 | 4,756.84 | 5,169.26 | - | - | - | 88,177.01 |

**Ventech Engineers L.P.**
**Attachment 15**
**Form 206, Schedule A/B, Part 4, Question 15 - Investments**

| Name of Entity | % Owned | Current Value of Interest** |
|---|---|---|
| Ventech Engineers LLC | 100 | 0.00 |
| Ventech Energy LLC | 100 | 0.00 |
| Ventech Offshore S.A.* | 100 | 0.00 |
| Ventech Engineers International LLC | 100 | 0.00 |
| Ventech Management, Inc.* | 100 | 0.00 |
| Ventech Fabrication Services LLC | 100 | 0.00 |
| Ventech Engineers North America LLC | 100 | 0.00 |
| Ventech Engineers USA LLC | 100 | 0.00 |
| Ventech Vessel Fabricators LLC | 100 | 0.00 |
| Ventech Global Projects, Inc. | 100 | 0.00 |
| Ventech International Projects LLC | 100 | 0.00 |
| Ventech Global Construction LLC | 100 | 0.00 |
| Ventech Modular Fabricators LLC | 100 | 0.00 |
| Ventech Refining Solutions LLC | 100 | 0.00 |
| Ventech Plant Constructors LLC | 100 | 0.00 |
| Ventech Engineers & Fabricators LLC | 100 | 0.00 |
| Ventech Industrial Contractors LLC | 100 | 0.00 |
| Ventech XTL LLC | 100 | 0.00 |

* Non-debtor

** The book value may be different from the estimated current value of interest.

**Attachment to Form 206G --- Schedule G: Executory Contracts**

| Entity | Name | Address | City | State | Zip | Type of Contract |
|---|---|---|---|---|---|---|
| All | DENNIS SMITH | 195 N HARBOR DRIVE, #5303 | Chicago | IL | 60601 | Director/Officer Indemnification |
| All | JOERG MATTHIESSEN | 222 12TH STREET, UNIT 2107 | Atlanta | GA | 30309 | Director/Officer Indemnification |
| All | JOHNNY VIRGIN | 2128 Pebble Beach Dr. | LEAGUE CITY | TX | 77573 | Director/Officer Indemnification |
| All | KEFALARI MASON | 13810 Majestic Spring Lane | Humble | TX | 77396 | Director/Officer Indemnification |
| All | KEVIN STANLEY | 12445C Park Shadows Trail - B | HOUSTON | TX | 77058 | Director/Officer Indemnification |
| All | LAURA HOTARD | 1874 Round Rock Street | FRIENDSWOOD | TX | 77546 | Director/Officer Indemnification |
| All | OLIVER PUSKAC | 9014 Elizabeth Road | HOUSTON | TX | 77055 | Director/Officer Indemnification |
| All | BRUCE SMITH | 400 ELIZABETH ROAD | San Antonio | TX | 78209 | Director/Officer Indemnification |
| All | IAN ANDERSON | 48 Sugar Berry Circle | HOUSTON | TX | 77024 | Director/Officer Indemnification |
| All | ROBERT H WALLS, JR | 132 PARK HILL DR | San Antonio | TX | 78212 | Director/Officer Indemnification |
| All | SCOTT MCCLARY | 2903 Bay Isle, | Houston | TX | 77059 | Director/Officer Indemnification |
| All | Kreg Stanley | 700 Oak Park Ct. | FRIENDSWOOD | TX | 77546 | Director/Officer Indemnification |
| All | Bill Stanley | 12445 B Park Shadow | HOUSTON | TX | 77058 | Director/Officer Indemnification |
| All | Mitch Taylor | 1114 AVENUE OF THE AMERICAS, 41st Floor | New York | NY | 10036 | Director/Officer Indemnification |
| All | Steve Cooper | 1114 AVENUE OF THE AMERICAS, 41st Floor | New York | NY | 10036 | Director/Officer Indemnification |
| All | Martin Siddle | 6008-F Glencove Street | HOUSTON | TX | 77007 | Director/Officer Indemnification |
| All | Rick Stockton | 3311 Castle Creek Ct. | LEAGUE CITY | TX | 77573 | Director/Officer Indemnification |
| VELP, VEILLC | Stanley Investment Partners Inc | P. O. Box 1042 | Seabrook | TX | 77586 | Fabrication shop lease |
| All | Matt Boyer | 1114 AVENUE OF THE AMERICAS, 41st Floor | New York | NY | 10036 | Director/Officer Indemnification |
| Ventech XTL OKC | Meitec, Inc. | 2800 Veterans Blvd, Suite 260 | Metairie | LA | 70002 | project subcontract |
| Ventech XTL OKC | ParFab Field Services, LLC | 15615 E. 590 Road | Inola | OK | 74036 | project subcontract |
| All | Bank of America | 700 Louisiana Street, 8th Floor | Houston | TX | 77002 | banking credit agreement |

| Entity | Name | Address | City | State | Zip | Type of Contract |
|---|---|---|---|---|---|---|
| VEILLC | KEFALARI MASON | 13810 Majestic Spring Lane | Humble | TX | 77396 | employment agreement (severance and retention bonus) |
| VEILLC | LAURA HOTARD | 1874 Round Rock Street | FRIENDSWOOD | TX | 77546 | employment agreement (severance) |
| VEILLC | OLIVER PUSKAC | 9014 Elizabeth Road | HOUSTON | TX | 77055 | employment agreement (severance and signon bonus) |
| VELP | IAN ANDERSON | 48 Sugar Berry Circle | HOUSTON | TX | 77024 | employment agreement (severance) |
| VELP | Mass Mutual | 11001 N Black Canyon Hwy | Phoenix | AZ | 85029 | employee 401K program |
| Ventech Engineers | Omni Fire & Protection | 600 Kenrick Ste A1 | Houston | TX | 77060 | building card reader system maintenance |
| Ventech Engineers | Carrier Corporation | 9350 Kirby Drive, Ste 300 | Houston | TX | 77054 | HVAC maintenance |
| VEILLC | C&S Janitorial Services Inc | 6611 Theall Road | Houston | TX | 77066 | janatorial services |
| VEILLC | Access Service Team | Box 7732 | Pasadena | TX | 77508 | electrical services, on call |
| Ventech Engineers | Trippe Electric | 3110 Tigerpoint Road | Brenham | TX | 77833 | electrical services, on call |
| Ventech XTL OKC | Velocys | 7950 Corporate Blvd | Plain City | OH | 43064 | ENVIA project contract |
| Ventech XTL OKC | Energy Electrical Distribution | 6575 Hinson Street 1510 East Second Street | Odessa | TX | 79761 | ENVIA project contract |
| Ventech XTL OKC | Hydro-Chem, A division of LENA | 125 Hickory Springs Industrial | Canton | GA | 30115 | ENVIA project contract |
| Ventech XTL OKC | Gastech Engineering Corp. | P.O. BOX 35354 1007 East Admiral Blvd. Tulsa, OK 74120 | TULSA | OK | 74153-1354 | ENVIA project contract |
| Ventech XTL OKC | Turbine, Pump and Compressor, LLC. | 3203 Lilac | Pasadena | TX | 77505 | ENVIA project contract |
| Ventech XTL OKC | AMETEK Process & Analytical Instruments Div. | 2876 Sunridge Way N.E. | Calgary | AB | T1Y 7H9 | ENVIA project contract |
| Ventech XTL OKC | Elliott Company | 901 North Fourth Street | Jeannette | PA | 15644-1474 | ENVIA project contract |
| Ventech XTL OKC | Colt Services & Insulation | 4470 S. 70th. E Ave | Tulsa | OK | 74145 | ENVIA project contract |
| Ventech XTL OKC | ZEOCHEM LLC | 1600 West Hill Street | Louisville | KY | 40210 | ENVIA project contract |
| Ventech Engineers | Turbine, Pump and Compressor, LLC. | 3203 Lilac | Pasadena | TX | 77505 | KAR project contract |
| VEILLC | Bureau Veritas | PO BOX 277908 | Atlanta | GA | 30384 | master service agreement for project related work |
| VEILLC | Furmanite | PO Box 647088 101 Old Underwood Bldg. F. LaPorte, tx 77571 | Dallas | Tx | 72567-4088 | master service agreement for project related work |
| VEILLC | IRISNDT | 4649 S. Sam Houston Parkway E. | Houston | Tx | 77048 | master service agreement for project related work |
| VEILLC | Mandes Inspection | 14403 "A" East Freeway | Houston | Tx | 77015 | master service agreement for project related work |
| VEILLC | MTB Quality Consultants | 1006 West Sterling | Baytown | TX | 77520 | master service agreement for project related work |
| VEILLC | Omega Engineering Inc. | 16360 Park Ten Place, Ste 325 | Houston | TX | 77084 | master service agreement for project related work |
| VEILLC | Phoenix NDT | 8835 Miller Road 2 | Houston | Tx | 77084 | master service agreement for project related work |
| VEILLC | RPM | 2765 Dawson Road | Tulsa | OK | 74110 | master service agreement for project related work |
| VEILLC | Savoy Tech Services | P.O. Box 143 4301 Highway 27 S | Sulphur | LA | 70664-0143 | master service agreement for project related work |
| VEILLC | Smith & Burgess | 7600 W Tidwell Rd, Ste 600 | Houston | Texas | 77040-5738 | master service agreement for project related work |
| VEILLC | Sun Packing | MidSouth Bank N.A. PO Box 3307 | Layfayette | LA | 70502 | master service agreement for project related work |
| VEILLC | TechCorr USA, LLC | PO Box 494946 1485 E Sam Houston Pkwy S Ste 160, Pasadena, TX 77503 | Garland | Texas | 75043 | master service agreement for project related work |
| VEILLC | Texas Stress | 1304 Underwood Rd. | LaPorte | TX | 77571 | master service agreement for project related work |
| VEILLC | Total Industrial Services | 7020 Zoltowski Street | Houston | TX | 77020 | master service agreement for project related work |
| VEILLC | Wood Group/Mustang | 16001 Park Ten Place | Houston | TX | 77084 | master service agreement for project related work |
| VEILLC/VELP | Blue Cross and Blue Shield of Texas | 1800 West Loop South, Ste 600 | Houston | TX | 77027 | employee health insurance |
| VEILLC/VELP | The Guardian Life Insurance Company of America, | 7 Hanover Square, | New York | NY | 10004 | employee dental, vision, LTD, STD, life insurances |

**Attachment to Form 206G --- Schedule G: Executory Contracts**

| Counterparty | Debtor Entity | Project / Project No. | Type of Work | Client Representative | Email Address | Party Name and Physical Address | Telephone: |
|---|---|---|---|---|---|---|---|
| GTL Joint Venture, LLC (Envia) | Ventech XTL,Ventech XTL OKC, and VELP | Envia 4777-xxx | Start-up Assistance Warranty Period | Roger Harris | | GTL Joint Venture, LLC Attention:  Gary Blankenship 1021 Main Street Houston, Texas, 77002 | |
| Jabil Qiwan General Trading LLC | Ventech International Projects | Qiwan 4744-xxx | Exchanger Orders Field Personnel | Saad (Owner) Peter Baylis (PM) Thierry Desanti (Plant Manager) | saad@qaiwangroup.com peter.baylis@qaiwangroup.com thierry.desanti@qaiwangroup.com | Jabil Qiwan General Trading LLC P.O.Box 39949 Al Owais Business Tower, 17th Floor Nasser Square, Deira, Dubai UAE | Iraq +9647710286204 Dubai +971501511251 |
| Kar Oil Refining Ltd | Ventech Engineers LLC | Kar 4653-xxx | Various small parts orders. | Hilal Fawzi  (Project Manager) | hilalf@erbilrefinery.com | Kar Oil Refining Ltd Khanzad Area Near Rapareen Police Station District 328, Street No. 17, H Erbil, Iraq | 964-750-782-5685 |
| Sinclair Casper Refining Company | Ventech Refining Solutions | Sinclair 4798-010 | Warranty Period till October 2017 | James Branch (PM) Albert L. Gualtieri (Project Sponsor) | jbranch@sinclairoil.com agualtieri@sinclairoil.com | Sinclair Casper Refining Company Attention Albert L. Gualtieri 550 East South Temple Salt Lake City, Utah 84102 | Facsimile: 801-524-2878 |
| Taq Taq Operating Company Limited | VELP and Ventech BV | TTOPCO 4768-011 | Warranty Period | Jacques Soret (PM) Onder Tekeli  (Director) | j.soret@taqtaqopco.com o.tekeli@ttopco.com | Taq Taq Operating Company Limited Bestepeler Mah.  Nergis Sok.  7/8-9 Viatower, Sogutozu 06520 Ankara, Turkey | +90-312-219-2071 |
| USD LLC | Ventech Engineers International LLC | USDG 4818-011 | Phase 1 Study for DRU | Alexandra Batycky | abatycky@usdg.com | USD LLC 2105, 440 2nd Avenue SW Calgary, AB T2P 5E9 Attention:     Alexandra Batycky | 587-215-2093 |

Ventech Engineers, LP
Insurance Summary

| | Broker | Carrier | Policy Number | Policy Period | Limits | Incl Taxes & Fees | Premium | Prior Year Premium |
|---|---|---|---|---|---|---|---|---|
| Commercial Crime | Wortham | Travelers Casualty & Surety Co. of America | 105893177 | 2/12/2017-2018 | $1,000,000  Employee Theft<br>$1,000,000  Premises Theft<br>$1,000,000  In Transit Theft<br>$1,000,000  Forgery<br>$1,000,000  Computer Fraud<br>$1,000,000  Funds Transfer Fraud<br>$1,000,000  Money Order Theft<br>$1,000,000  Credit Card Theft<br>$10,000  **Deductible** | | $6,365 | |
| Director's & Officers/Employment Practices Liability/Fiduciary | Marsh | HCC Global | #14-MGU-16-A39150 | 11/1/2016-2017 | $5,000,000  D&O Limit of Liability<br>$25,000  D&O Retention<br>$5,000,000  EPL Limit of Liability<br>$100,000  EPL Retention (previously 50K)<br>$1,000,000  Fiduciary Limit of Liability<br>$0  Fiduciary Retention | | $36,169 | $32,436 |
| Workers Compensation | Wortham | Texas Mutual Ins. Co | TSF10001155711 | 3/31/2016-2017 | $1,000,000  Bodily Injury Each Accident<br>$1,000,000  Bodily Injury Policy Limit<br>$1,000,000  Disease Each Employee | | $63,652 | |
| Property (100 Pasadena Blvd) | Wortham | Landmark American Ins. Co.<br><br>Westchester Surplus Lines Ins. Co. | LHD392366<br><br>D37407185003 | 5/03/2016-2017 | $11,176,000  Business /Real Property<br>**Deductible:**<br>$25,000  All Other Perils, except<br>$50,000  Vandalism and Mischief<br>3%  Wind/Hail Associated<br>w/ Named Storm<br>Subject to $50,000 minimum<br>$50,000  All Other Wind/Hail | | $58,275 | $76,584 |
| General Liability | Wortham | Westchester Surplus Lines Ins. Co. | G24254392003 | 7/01/2016-2017 | $2,000,000  General Aggregate Limit<br>$2,000,000  Prods/Com Ops Aggregate<br>$1,000,000  Pers & Adv Injury<br>$1,000,000  Each Occurrence<br>$100,000  Fire Damage<br>$5,000  Medical Expense | Yes | $144,375 | $138,481 |
| Excess Liability | Wortham | AXIS Surplus Ins. Co. | EAU733456012015 | 7/01/2016-2017 | $10,000,000  Aggregate<br>$10,000,000  Products Aggregate<br>$10,000,000  Per Occurrence | Yes | $101,000 | $114,457 |
| Special Coverage | Wortham | Hiscox Ins. Co. | UKA300369315 | 2/12/2015-2018 | $1,000,000  Basic Limit (3-yr policy) | | $9,576 | |
| Automobile | Wortham | Travelers Casualty Ins. Co. of America | BA3D67998A | 7/01/2016-2017 | $1,000,000  Combined Single Limit | | $23,380 | $42,175 |
| Contractor's Equipment | Wortham | Travelers Lloyds Ins Co | QT6603215R359 | 7/01/2016-2017 | $44,500  Scheduled Equipment<br>$100,000  Per item – Leased/Rented Equip<br>$385,114  Scheduled Property | | $2,500 | $7,168 |
| Foreign Commercial Package | Wortham | ACE American Insurance Co. | PHFD37985065 002 | 7/01/2016-2017 | $1,000,000  Each Occurrence<br>$2,000,000  Prods/Com Ops Aggregate<br>$2,000,000  General Aggregate<br>$1,000,000  Pers & Adv Injury Aggregate<br>$1,000,000  Premises Damage Limit Per Occurrence<br>$25,000  Medical Expense Any One Person | | $67,748 | $73,346 |
| Ocean Cargo | Wortham | Liberty Mutual Insurance | OMC3HAA21PO001 | 12/06/2015-2016 | Rates limits and deductibles to be agreed on a per shipment basis. Please submit shipments in advance, so they can be quoted by the underwriter. Premium shown: "to date" | | $10,000 | |
| **TOTAL PREMIUM** | | | | | | | **$598,040** | |

| Overall Engineering | | ENGINEERING SOFTWARE (2015-2016-2017) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sr. # | Department | Program | Software Requirement | Current Status for 2016 | Maintenance Complexity | Point of Contact | Start Date | Finish Date | PO # (2016) | PO Date | Maintenance Cost (2016) | PO # (2017) | PO Date | Finish Date | Maintenance Cost (2017) | Remarks |
| 12 | CSA | CADWorx Steel Professional | Required | Active | High | Alan Dean | | 12/31/2016 | 15-01246 | 9/10/2015 | $1,344.00 | | | | | +Tax |
| 13 | CSA | Civil 3D | Required | Active | Medium | Alan Dean | | 9/16/2016 | 15-01246 | 9/10/2015 | $973.75 | | | | | +Tax |
| 14 | CSA | Foundation3D | Required | Active | Low | Alan Dean | | 12/31/2016 | | | $773.75 | | | | | +Tax |
| 15 | CSA | Infrastructure Design Suite | Required | Active | Medium | Alan Dean | | 9/16/2016 | 15-01246 | 9/10/2015 | $2,090.00 | | | | | +Tax |
| 16 | CSA | MAT3D | Required | Active | Low | Alan Dean | | 12/31/2016 | | | $973.75 | | | | | +Tax |
| 17 | CSA | MathCAD | Required | Active | Low | Alan Dean | | 42735 | 15-01502 | 42313 | 817.23 | 17-00016 | 1/16/2017 | 12/31/2017 | 855 | +Tax |
| 18 | CSA | STAAD Pro | Required | Active | Low | Alan Dean | | 42463 | 15-00476 | 42090 | 6279.54 | 17-00033 | 2/16/2017 | 4/3/2018 | 4914 | Surrendered 2 seats |
| 19 | CSA | Tekla | Required | Active | High | Alan Dean | | 42735 | 16-00064 | 42383 | 7781.01 | 17-00034 | 2/16/2017 | 12/31/2017 | 7781.01 | |
| 20 | E&I | DeltaV Guardian | Required | Active | Low | Farrukh Butt | | | | | | | | | | Expired on 3/1/2016 |
| 21 | E&I | InstruCalc | Required | Active | Low | Farrukh Butt | | | | | $1,900.00 | | | | | Expired on 3/30/2013 |
| 22 | E&I | SILCore | Required | Active | Low | Farrukh Butt | | | | | | | | | | |
| 23 | E&I | SKM Powertools | Required | Active | Low | Farrukh Butt | 12/2/2016 | 12/2/2017 | 16-00746 | 11/8/2016 | $1,940.00 | 16-00746 | | 12/1/2017 | | |
| 24 | Mechanical | Compress | Required | Active | Low | Abhay Jadhav | 6/25/2016 | 6/24/2017 | 16-00400 | 6/8/2016 | $6,576.14 | | | | | |
| 25 | Mechanical | Disasu | Not Required | Inactive | --- | | | --- | | | | | | | | --- |
| 26 | Mechanical | HTRI | Required | Active | Low | Abhay Jadhav | 6/8/2016 | 6/30/2017 | 16-00398 | 6/8/2016 | $37,905.00 | | | | | |
| 27 | Mechanical | PIPE-FLO | Required | Active | Low | Abhay Jadhav | | | | | $895.00 | 17-00036 | 2/23/2017 | 3/1/2018 | $1,345.00 | runs 9/16-3/18 |
| 28 | Mechanical | Solidworks | Required | Active | Low | Abhay Jadhav | | | | | | | | | | |
| 29 | Mechanical | ThermoFlow's GT Pro/GT Master/Steam Pro | Not Required | Inactive | --- | | | --- | | | --- | | | | | --- |
| 30 | Piping | CADWorx P&ID Professional | Required | Active | High | Russell Keissling | | 12/31/2016 | | | | 17-00019 | 1/18/2017 | 12/31/2017 | $20,680.08 | |
| 31 | Piping | CADWorx Plant Pro & Equip | Required | Active | High | Russell Keissling | | 12/31/2016 | | | | 17-00019 | 1/18/2017 | 12/31/2017 | $20,680.08 | |
| 32 | Piping | CADWorx Plant Pro & Equip (Dongle) | Required | Active | Medium | Russell Keissling | | 12/31/2016 | | | | 17-00019 | 1/18/2017 | 12/31/2017 | $20,680.08 | |
| 33 | Piping | DONGLES) | Not Required | Unknown | --- | | | --- | | | | | | | | --- |
| 34 | Piping | CADWorx Plant Pro & Equip Extended | Required | Active | High | Russell Keissling | | 12/31/2016 | | | | 17-00019 | 1/18/2017 | 12/31/2017 | $20,680.08 | |
| 35 | Piping | FARO Laser Scanner | Required | Active | Medium | Russell Keissling | 6/8/2016 | 6/8/2017 | 16-00399 | 6/8/2016 | | 16-00399 | | 6/30/2017 | | |
| 36 | Piping | Kubit PointCloud Basic | Required | Active | Medium | Russell Keissling | 6/30/2016 | 6/29/2017 | 16-00404 | 6/9/2016 | $2,100.00 | 16-00404 | | 6/30/2017 | | 5 seats |
| 37 | Piping | NavisWorks Simulate | Required | Active | Medium | Russell Keissling | 9/29/2016 | 9/29/2017 | 16-00589 | 9/29/2016 | $945.00 | 16-00589 | | | | |
| 38 | Piping | Plant Design Suite Standard | Required | Active | Medium | Russell Keissling | | | | | | | | | | |
| 39 | Piping | PointSense Plant | Required | Active | Low | Russell Keissling | 6/30/2016 | 6/29/2017 | 16-00404 | 6/9/2016 | $1,525.00 | | | | | Per seat |
| 40 | Piping | Raster Design | Required | Active | Medium | Russell Keissling | | | | | | | | | | |
| 41 | Piping | Scene | Required | Active | Low | Russell Keissling | | 2/28/2017 | | | | | | | | |
| 42 | Piping | Scene | Required | Active | Low | Russell Keissling | | 2/28/2017 | | | | | | | | |
| 43 | Process | AspenTech Suite | Required | Active | Medium | Al Lanning | | 6/23/2016 | 16-00450 | 6/23/2017 | | | | | | 300 Tokens (Contract expires 6/17) |
| 44 | Process | HYSYS | Required | Active | Low | Al Lanning | | 12/1/2016 | | | | 17-00042 | 12/1/2016 | 11/30/2017 | $4,599.54 | Standalone License (20 yr lease) |
| 45 | Process | ProMax | Not Required | Inactive | --- | | | --- | | | | | | | | --- |
| 46 | Shared | AutoCAD | Required | Active | High | Russell Keissling | 9/29/2016 | 9/29/2017 | 16-00589 | 9/8/2016 | $10,900.00 | | | | | 20 Seats |
| 47 | Stress | Caesar II | Required | Active | Low | Abhay Jadhav | | 12/31/2016 | | | | | | | | |
| 48 | Stress | Caesar II Extended | Required | Active | Medium | Abhay Jadhav | | 12/31/2016 | | | | 17-00017 | 12/31/2016 | 12/31/2017 | $9,664.56 | includes tax. 2 seats |
| 49 | Stress | Nozzle Pro | Required | Active | Low | Abhay Jadhav | 2/10/2016 | 2/10/2017 | 16-00149 | 2/10/2016 | $1,704.94 | 17-00035 | 2/16/2017 | 2/28/2018 | $1,704.94 | |

| Ventech Co. | Party | Agreement Type | Date of Execution | Duration (Years) | Duration (Months) | Date Disclosure Ends | Protection Duration (Years) | Protection Duration (Months) | Date Protection Ends | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers | Phillips Petroleum | Confidentiality | 4/27/2000 | 100 | | 4/27/2100 | | | 4/27/2100 | |
| Ventech Engineers | Chevron Lummus Global(Re: Rain) | Non-Disclosure Agreement | 10/20/2000 | 100 | | 10/20/2100 | | | 10/20/2100 | |
| Ventech Engineers | Neticum Ltd | Non-circumvent & Non-Disclosure | 10/15/2001 | 100 | | 10/15/2101 | | | 10/15/2101 | |
| Ventech Engineers | UOP | Disclosure Non-Disclosure – Unicracking & Distillate Unionfining Processes | 2/6/2002 | 100 | | 2/6/2102 | | | 2/6/2102 | |
| Ventech Engineers | Huntsman Petrochemical Corp. | Confidentiality Agreement | 3/24/2003 | 100 | | 3/24/2103 | 0 | | 3/24/2103 | |
| | Merichem Chemical | Confid. Agreement | 7/30/2003 | 100 | | 7/30/2103 | | | 7/30/2103 | |
| Ventech Engineers | UOP - Penex/South Refinery Basra Iraq | Non Disclosure -Penex/South Refinery Basra Iraq | 2/1/2004 | 100 | | 2/1/2104 | | | | |
| Ventech Eng Int'l | BP Corporation North America | Confidentiality Agreement | 11/10/2005 | 100 | | 11/10/2105 | | | 11/10/2105 | |
| Ventech Eng Int'l | BP Corporation North America | Confidentiality Agreement | 12/1/2005 | 100 | | 12/1/2105 | | | 12/1/2105 | |
| Ventech Eng Int'l | Haldor Topsoe A/S | Confidentiality Agreement | 2/21/2006 | 25 | | 2/21/2031 | | | 2/21/2031 | |
| Ventech Engineers | GTC Technology, Inc. | Nondisclosure Agreement | 5/9/2006 | 15 | | 5/9/2021 | | | 5/9/2021 | |
| Ventech Inc. | Sanders Morris Harris | Confidentiality Agreement | 3/20/2007 | 100 | | 3/20/2107 | | | 3/20/2107 | |
| Ventech Inc. | Simmons & Company International | Confidentiality Agreement | 3/21/2007 | 100 | | 3/21/2107 | | | 3/21/2107 | |

| Ventech Eng Int'l | CAM Environmental Services | Confidentiality Agreement | 5/11/2007 | 100 | | 5/11/2107 | | | 5/11/2107 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Eng Int'l | INEOS Olefins & Polymers USA | Confidentiality Agreement | 7/2/2007 | 10 | | 7/2/2017 | | | 7/2/2017 | |
| Ventech Engineers | Weatherly, Inc./Chematur Eng. | Non-Disclosure Agmt | 2/21/2008 | 10 | | 2/21/2018 | | | 2/21/2018 | |
| Ventech Engineers | UOP | Disclosure Non-Disclosure – Ecofining Process | 5/19/2008 | 100 | | 5/19/2108 | | | | |
| Ventech Engineers | GLTpetrol LLC | Confidentiality | 2/10/2009 | 100 | | 2/10/2109 | | | 2/10/2109 | |
| Ventech Engineers | Western International Gas & Cylinder | Confid. Agreement | 12/8/2009 | 10 | | 12/8/2019 | | | 12/8/2019 | |
| Ventech Engineers | Jeian General Trading | Non-Disclosure | 3/8/2010 | 100 | | 3/8/2110 | | | 3/8/2110 | |
| Ventech Inc. | Ghazanfar Group | Confid. Non-Circumvent Agmt | 5/17/2010 | 100 | | 5/17/2110 | | | 5/17/2110 | |
| Ventech Offshore | Axens (YPF) | Confidentiality Agreement | 5/28/2010 | 25 | | 5/28/2035 | | | 5/28/2035 | |
| Ventech Engineers | UOP Condensate/ Kazahkstan | Non Disclosure - Condensate/Kazahkstan | 5/28/2010 | 100 | | 5/28/2110 | | | 5/28/2110 | |
| Ventech Engineers | UOP | Non-Disclosure - Alon Refinery ( not signed) | 7/16/2010 | 100 | | 7/16/2110 | | | 7/16/2110 | |
| Ventech Engineers | UOP - PSA System & Separex System | Non-disclosure Letter Confid. Agmt. | 9/29/2010 | 100 | | 9/29/2110 | | | 9/29/2110 | |
| Ventech Companies | Haldor Topsoe | Confid. Agreement | 2/24/2011 | 100 | | 2/24/2111 | | | 2/24/2111 | |
| Ventech Engineers | Equistar Chemicals | Confid. Agreement | 6/27/2011 | 100 | | 6/27/2111 | | | 6/27/2111 | |
| Ventech Engineers | Merichem Chemical | Confid. Agreement | 8/2/2011 | 100 | | 8/2/2111 | | | 8/2/2111 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ventech Energy | CITGO Petroleum Corpl | Confidentiality Agreement | 10/5/2011 | 100 | | 10/5/2111 | | | 10/5/2111 |
| Ventech Eng Int'l | Calumet Speciality Products Partners | Non Disclosure Agreement | 2/1/2012 | 100 | | 2/1/2112 | | | 2/1/2112 |
| Ventech Eng Int'l LLC | Haldor Topsoe A/S | Confidentiality Agreement | 3/5/2012 | 100 | | 3/5/2112 | | | 3/5/2112 |
| Ventech Eng Int'l | LSB Chemical Corp. | Confid. Agreement | 5/12/2012 | 100 | | 5/12/2112 | 100 | | 5/12/2212 |
| Ventech Eng Int'l | GTC Technology US, LLC | Non-Disclosure Agreement | 6/5/2012 | 15 | | 6/5/2027 | | | 6/5/2027 |
| Ventech Eng Int'l | Alabama Laser Systems | Mutual Non-Disclosure | 6/18/2012 | 5 | | 6/18/2017 | | | 6/18/2017 |
| Ventech Eng Int'l | Tech-Etch, Inc. | Mutual Confidentiality Agmt | 6/18/2012 | 5 | | 6/18/2017 | | | 6/18/2017 |
| Ventech Eng Int'l | Calumet Speciality Products Partners | Master Service Agreement | 7/2/2012 | 100 | | 7/2/2112 | | | 7/2/2112 |
| Ventech Engineers Int'l | (INO STC) TECHNOPR OGRESS | Non Disclosure Agreement | 8/7/2012 | 5 | | 8/7/2017 | 5 | | 8/7/2022 |
| Ventech Engineers Holding BV | Paqell B.V. | Non Disclosure Agreement | 8/8/2012 | 25 | | 8/8/2037 | | | 8/8/2037 |
| Ventech Eng Int'l | URS Corportation | NonDisclosure Agreement | 8/9/2012 | 10 | | 8/9/2022 | | | 8/9/2022 |
| Ventech Eng Int'l | SK E&C USA | Non-Disclosure Agreement | 9/5/2012 | 5 | | 9/5/2017 | | | 9/5/2017 |
| Ventech Eng Int'l | Axens SA | Non-Disclosure Agreement | 10/17/2012 | 5 | | 10/17/2017 | 5 | | 10/17/2022 |
| Ventech Eng Int'l | Bechtel Hydrocarbon Technology Solutions | Nondisclosure Agreement | 10/19/2012 | 20 | | 10/19/2032 | | | 10/19/2032 |
| Ventech Eng Int'l | Smith & Burgess LLC | Non-Disclosure Agreement | 11/2/2012 | 5 | | 11/2/2017 | 5 | | 11/2/2022 |
| Ventech Engineers LP | TMF Netherlands BV | Non Disclosure Agreement | 11/15/2012 | 5 | | 11/15/2017 | 5 | | 11/15/2022 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Praxair, Inc. | Non-disclosure Agreement | 12/19/2012 | 5 | | 12/19/2017 | 5 | | 12/19/2022 | |
| Ventech Eng Int'l | Echosphere Energy LLC | Non Disclosure Agreement | 1/1/2013 | 5 | | 1/1/2018 | 5 | | 1/1/2023 | |
| | American Energie Future LLC (AEF) | Mutual Non-Disclosure Agreement | 1/7/2013 | 5 | | 1/7/2018 | 5 | | 1/7/2023 | |
| Ventech Engineers | Inovativ Solutions | Non Disclosure Agreement | 1/11/2013 | 5 | | 1/11/2018 | 5 | | 1/11/2023 | |
| Ventech Eng Int'l | Tenaska, Inc | Mutual Non-Disclosure Agreement | 1/23/2013 | 5 | | 1/23/2018 | 5 | | 1/23/2023 | |
| Ventech Eng Int'l | Westcon Incorporated | Non Disclosure Agreement | 2/4/2013 | 5 | | 2/4/2018 | 5 | | 2/4/2023 | |
| Ventech Eng Int'l | UOP Ch Sarl | NonDisclosure Agreement | 2/8/2013 | 5 | | 2/8/2018 | 3 | | 2/8/2021 | |
| Ventech Engineers Holding BV | Merichem Chemical | Non-Disclosure Agreement | 2/13/2013 | 5 | | 2/13/2018 | 5 | | 2/13/2023 | |
| | Tauber Oil Company | Confidentiality Agreement | 2/14/2013 | 100 | | 2/14/2113 | | | | |
| Ventech Eng Int'l | Well Resources Inc. | Confidentiality Agreement | 2/14/2013 | 100 | | 2/14/2113 | | | 2/14/2113 | |
| Ventech Eng Int'l | HRT O&G Exploracao e Producao de Petroleo Ltda | Non-Disclosure Agreement | 2/28/2013 | 5 | | 2/28/2018 | 0 | | 2/28/2018 | |
| Ventech Eng Int'l | Swan Hills Synfuels LP | Non Disclosure Agreement | 3/1/2013 | 5 | | 3/1/2018 | 5 | | 3/1/2023 | |
| Ventech Engineers Int'l | Fiore, Leonard S, Inc. | Non Disclosure Agreement | 3/12/2013 | 5 | | 3/12/2018 | 5 | | 3/12/2023 | |
| Ventech Eng Int'l | LIFE Power & Fuels LLC | Non-Disclosure Agreement | 4/2/2013 | 5 | | 4/2/2018 | 3 | | 4/2/2021 | |
| Ventech Eng Int'l | Wabash Valley Power Association Inc. | Non-Disclosure Agreement | 4/4/2013 | 5 | | 4/4/2018 | 5 | | 4/4/2023 | |

| Ventech Process Equip | Viewpoint Energy/ Bohen Equipment | Confid. Agmt. | 4/9/2013 | 5 | | 4/9/2018 | | | 4/9/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | NovelEdge Technologies LLC | Non Disclosure Agreement | 4/23/2013 | 5 | | 4/23/2018 | 5 | | 4/23/2023 | |
| Ventech Eng Int'l | Yug-Neftegaz Private Ltd. | Non-Disclosure Agreement | 4/29/2013 | 5 | | 4/29/2018 | 5 | | 4/29/2023 | |
| Ventech Eng Int'l | Connecticut Clean Energy & Fuels | Non Disclosure Agreement | 4/30/2013 | 5 | | 4/30/2018 | 5 | | 4/30/2023 | |
| Ventech Engineers Int'l | PHG Energy | Non Disclosure Agreement | 5/17/2013 | 5 | | 5/17/2018 | 5 | | 5/17/2023 | |
| Ventech Engineers Int'l | Environmental Refuelling Systems Inc. | NonDisclosure Agreement | 5/21/2013 | 5 | | 5/21/2018 | 5 | | 5/21/2023 | |
| Ventech Engineers Int'l | Merichem Company | Confidentiality agreement | 5/22/2013 | 100 | | 5/22/2113 | | | 5/22/2113 | |
| Ventech Modular Fabricators, LLC | Merichem Company | Confidentiality Agreement | 5/31/2013 | 100 | | 5/31/2113 | | | 5/31/2113 | |
| Ventech Eng Int'l | Preferred Engineering | Non Disclosure Agreement | 6/1/2013 | 5 | | 6/1/2018 | 5 | | 6/1/2023 | |
| Ventech Engineers Int'l | Hand & Associates, Inc. | Non Disclosure Agreement | 6/5/2013 | 5 | | 6/5/2018 | 5 | | 6/5/2023 | |
| Ventech Engineers Int'l | Energy Alliance AD | Non-Disclosure Agreement | 6/12/2013 | 5 | | 6/12/2018 | 5 | | 6/12/2023 | |
| Ventech Engineers Int'l | Diamante Investmentos LDA | Non Disclosure Agreement | 6/21/2013 | 5 | | 6/21/2018 | 5 | | 6/21/2023 | |
| Ventech Engineers Int'l | Alaska Nautral Resources to Liquids LLC | Non Disclosure Agreement | 7/8/2013 | 5 | | 7/8/2018 | 5 | | 7/8/2023 | |
| Ventech Engineers Int'l | Acrion Technologies Inc. | Non Disclosure Agreement | 7/9/2013 | 5 | | 7/9/2018 | 5 | | 7/9/2023 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Principal Technology Inc | Non-Disclosure Agreement | 7/13/2013 | 100 | | 7/13/2113 | | | 7/13/2113 | |
| Ventech Engineers Int'l | Stern Brothers | Non Disclosure Agreement | 7/30/2013 | 5 | | 7/30/2018 | 5 | | 7/30/2023 | |
| Ventech Engineers Int'l | B.e Energy Group | Non Disclosure Agreement | 7/31/2013 | 5 | | 7/31/2018 | 5 | | 7/31/2023 | |
| Ventech Engineers Int'l | Refinery of Illinois LCA Ltd, | Non Disclosure Agreement | 8/6/2013 | 100 | | 8/6/2113 | | | 8/6/2113 | |
| Ventech Engineers Int'l | Oil & Gas Safety Energodiagno stika LLC | Non Disclosure Agreement | 8/12/2013 | 5 | | 8/12/2018 | 5 | | 8/12/2023 | |
| Ventech Engineers Int'l | Invensys Systems, Inc. | Non Disclosure Agreement | 8/19/2013 | 5 | | 8/19/2018 | | | 8/19/2018 | |
| Ventech Engineers Int'l | KBC Advanced Technology | Non Disclosure Agreement | 8/20/2013 | 5 | | 8/20/2018 | | | 8/20/2018 | |
| Ventech Engineers Int'l | Essense International | Non Disclosure Agreement | 9/2/2013 | 5 | | 9/2/2018 | 5 | | 9/2/2023 | |
| Ventech Engineers Int'l | EO Engineering Safety | Non Disclosure Agreement | 9/20/2013 | 5 | | 9/20/2018 | 5 | | 9/20/2023 | |
| Ventech Process Equip | InEnTec Inc. | Non Disclosure Agreement | 9/25/2013 | 100 | | 9/25/2113 | | | 9/25/2113 | |
| Ventech Engineers Int'l | Johnson Matthey Davy Technologies Limited | Non Disclosure Agreement | 9/26/2013 | 100 | | 9/26/2113 | | | 9/26/2113 | |
| Ventech Eng Int'l | Technoprome x, Engineering & Consulting Center | Non Disclosure | 10/2/2013 | 5 | | 10/2/2018 | 5 | | 10/2/2023 | |
| Ventech Engineers Int'l | Muse Stancil & Co. | Non Disclosure Agreement | 10/4/2013 | 5 | | 10/4/2018 | 5 | | 10/4/2023 | |
| Ventech Appraisal | INEOS USA LLC | Confidentiality Agreement | 10/30/2013 | 100 | | 10/30/2113 | 100 | | 10/30/2213 | |
| Ventech Engineers Int'l | ProCorr Consulting Services LLC | Non Disclosure Agreement | 12/10/2013 | 5 | | 12/10/2018 | 5 | | 12/10/2023 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Alliant Group | Non Disclosure Agreement | 4/10/2014 | 5 | | 4/10/2019 | 5 | | 4/10/2024 |
| Ventech Engineers Int'l | JR Blanchard | Non Disclosure Agreement | 4/10/2014 | 5 | | 4/10/2019 | 5 | | 4/10/2024 |
| Ventech Engineers Int'l | Griffin Communications Group | Non-Disclosure Agreement | 4/13/2014 | 5 | | 4/13/2019 | 5 | | 4/13/2024 |
| Ventech Engineers Int'l | Edwards Energy Consultants | Confid Agreement | 5/12/2014 | 100 | | 5/12/2114 | | | 5/12/2114 |
| Ventech Engineers Int'l | Hancock Energy | Non Disclosure Agreement | 5/19/2014 | 3 | | 5/19/2017 | | | 5/19/2017 |
| Ventech Eng Int'l | Haldor Topsoe A/S | Confidentiality Agreement - Fertilizer plant - Alberta | 5/21/2014 | 100 | | 5/21/2114 | | | 5/21/2114 |
| Ventech Engineers Int'l | Kokosing Construction Company | Confidentiality Agreement | 5/21/2014 | 3 | | 5/21/2017 | 2 | | 5/21/2019 |
| Ventech Engineers Int'l | LP Amina LLC | Confidentiality Agreement | 5/21/2014 | 6 | | 5/21/2020 | | | 5/21/2020 |
| Ventech XTL LLC | Leiston Holdings Limited | Mutual Non Disclosure Agreement | 5/28/2014 | 3 | | 5/28/2017 | 2 | | 5/28/2019 |
| Ventech Engineers Int'l | TCG Global, LLC | Non Disclosure Agreement | 6/10/2014 | 3 | | 6/10/2017 | 2 | | 6/10/2019 |
| Ventech Engineers Int'l | Foster Wheeler Canada Limited | Confidentiality Agreement | 6/12/2014 | 3 | | 6/12/2017 | | | 6/12/2017 |
| Ventech Engineers Int'l | Kinder Morgan Liquids Terminals LLC | Non Disclosure Agreement | 6/16/2014 | 3 | | 6/16/2017 | 2 | | 6/16/2019 |
| Ventech XTL LLC | C.H. Robinson Project Logistics Inc | Non Disclosure Agreement | 7/10/2014 | 3 | | 7/10/2017 | 2 | | 7/10/2019 |
| Ventech Engineers Int'l | Novus Wood Group, LP | Non Disclosure Agreement | 7/16/2014 | 3 | | 7/16/2017 | 2 | | 7/16/2019 |
| Ventech Engineers Int'l | Energia Limited | Non Disclosure Agreement | 7/30/2014 | 3 | | 7/30/2017 | 2 | | 7/30/2019 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Agilyx | Non Disclosure Agreement | 8/20/2014 | 3 | | 8/20/2017 | 2 | | 8/20/2019 | |
| Ventech Engineers Int'l | Rice Energy Inc | Non Disclosure Agreement | 8/20/2014 | 3 | | 8/20/2017 | 1 | | 8/20/2018 | |
| Ventech Engineers Int'l | Shell Oil Products Co. LLC | Non Disclosure Agmt - DHT Serv. | 9/2/2014 | 5 | | 9/2/2019 | | | 9/2/2019 | |
| Ventech Engineers Int'l | Aramco Services Co | Non Disclosure Agreement | 9/3/2014 | 5 | | 9/3/2019 | 5 | | 9/3/2024 | |
| Ventech Engineers Int'l | NRG Energy, Inc. | Non Disclosure Agreement | 9/3/2014 | 3 | | 9/3/2017 | 2 | | 9/3/2019 | |
| Ventech Engineers Int'l | Hispania Petroleum S.A. | Non Disclosure Agreement | 9/15/2014 | 3 | | 9/15/2017 | 2 | | 9/15/2019 | |
| Ventech Engineers Int'l | Range Resources - Appalaqchia LLC | Non Disclosure Agreement | 9/16/2014 | 3 | | 9/16/2017 | 2 | | 9/16/2019 | |
| Ventech Engineers Int'l | Borkir International Co. Ltd. | Non Disclosure Agreement | 9/23/2014 | 3 | | 9/23/2017 | 2 | | 9/23/2019 | |
| Ventech Engineers Int'l | ND Ventures LTd. | Non Disclsoure Agreement | 9/23/2014 | 3 | | 9/23/2017 | 2 | | 9/23/2019 | |
| Ventech Engineers Int'l | Reliant Oil and Petrochemicals LLC | Non-Disclosure Agreement | 9/26/2014 | 3 | | 9/26/2017 | 2 | | 9/26/2019 | |
| Ventech Engineers Int'l | Haldor Topsoe A/S Denmark | Confidentiality Delcaration | 10/1/2014 | 100 | | 10/1/2114 | | | | |
| Ventech Engineers Int'l | Parnel Biogas Inc | Mutual Non-Disclosure Agreement | 10/1/2014 | 3 | | 10/1/2017 | 2 | | 10/1/2019 | |
| Ventech Engineers Int'l | Siad Macchine Impianti S.p.A | Non-Disclosure Agreement | 10/16/2014 | 3 | | 10/16/2017 | 2 | | 10/16/2019 | |
| Ventech Engineers Int'l | Groupe Jean Vorbe | Non Disclosure Agreement | 10/17/2014 | 3 | | 10/17/2017 | 2 | | 10/17/2019 | |
| Ventech Engineers Int'l | ECAD, Inc. | Non Disclosure Agreement | 10/27/2014 | 5 | | 10/27/2019 | 5 | | 10/27/2024 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | EFG America LLC | Non Disclosure Agreement | 11/10/2014 | 3 | | 11/10/2017 | 2 | | 11/10/2019 | |
| Ventech Engineers Int'l | PIMSA (Procesos Industriales Maya) | Non Disclosure Agreement | 11/11/2014 | 3 | | 11/11/2017 | 2 | | 11/11/2019 | |
| Ventech Engineers Int'l | EPIC Oil Extractors LLC | Non Disclosure Agreement | 11/12/2014 | 10 | | 11/12/2024 | 7 | | 11/12/2031 | |
| Ventech Eng Int'l | Haldor Topsoe A/S | Confidentiality Agreement | 11/19/2014 | 100 | | 11/19/2114 | | | | |
| Ventech Engineers Int'l | Greater Houston Partnership | Non Disclosure Agreement | 1/5/2015 | 3 | | 1/5/2018 | 2 | | 1/5/2020 | |
| Ventech Engineers Int'l | Impact Data Source | Non Disclosure Agreement | 1/5/2015 | 3 | | 1/5/2018 | 2 | | 1/5/2020 | |
| Ventech Companies | Haldor Topsoe | Confidentiality Agreement | 1/7/2015 | 100 | | 1/7/2115 | | | | |
| Ventech Engineers Int'l | NextStep Renewable Energy | Non Disclosure Agreement | 1/12/2015 | 3 | | 1/12/2018 | 2 | | 1/12/2020 | |
| Ventech Engineers Int'l | Abeinsa EPC | Non Disclosure Agreement | 1/13/2015 | 3 | | 1/13/2018 | 5 | | 1/13/2023 | |
| Ventech Engineers Int'l | FluidOil Limited | Non Disclosure Agreement | 1/26/2015 | 3 | | 1/26/2018 | 2 | | 1/26/2020 | |
| Ventech Engineers Int'l | Frontline BioEnergy LLC | Non Disclosure | 2/5/2015 | 3 | | 2/5/2018 | 2 | | 2/5/2020 | |
| Ventech Engineers Int'l | Invista Technologies | Non Disclosure Agreement | 2/6/2015 | 3 | | 2/6/2018 | 5 | | 2/6/2023 | |
| | Praxair, Inc. | Non-disclosure Agreement | 2/17/2015 | 10 | | 2/17/2025 | 1 | | 2/17/2026 | |
| Ventech Engineers Int'l | Clean Energy | Non-Disclosure agreement | 2/25/2015 | 3 | | 2/25/2018 | 2 | | 2/25/2020 | |
| Ventech Engineers Int'l | Fitroleum Biochemicals GmbH | Non Disclosure Agreement | 2/27/2015 | 5 | | 2/27/2020 | 5 | | 2/27/2025 | |
| Ventech Engineers Int'l | Sable Power and Gas LLC | Non-Disclosure Agreement | 3/6/2015 | 5 | | 3/6/2020 | 5 | | 3/6/2025 | |
| Ventech Eng Int'l | Global Resources | Non Disclosure Agreement | 3/27/2015 | 3 | | 3/27/2018 | 2 | | 3/27/2020 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Cassandra Oil AB | Non Disclosure Agreement | 4/8/2015 | 3 | | 4/8/2018 | 2 | | 4/8/2020 | |
| Ventech Engineers Int'l Interviewees (file name) | Mason, Kefalari | Non Disclosure Agreement | 5/6/2015 | 2 | | 5/6/2017 | 2 | | 5/6/2019 | |
| Ventech Engineers Int'l | Chevron Natural Gas/Haldor Topsoe | Non Disclosure Agreement | 5/11/2015 | 2 | | 5/11/2017 | 1 | | 5/11/2018 | |
| Ventech Engineers Int'l | Global Energy Development | Non Disclosure Agreement | 5/13/2015 | 3 | | 5/13/2018 | 2 | | 5/13/2020 | |
| Ventech Engineers Int'l | Transfield Services (Australia) | Non Disclosure Agreement | 5/14/2015 | 3 | | 5/14/2018 | 2 | | 5/14/2020 | |
| Ventech Engineers Int'l | Loenbro | Non Disclosure ?Agreement | 5/21/2015 | 3 | | 5/21/2018 | 2 | | 5/21/2020 | |
| Ventech Engineers Int'l | Shell EP International Ltd. | Confidentiality Agreement | 6/2/2015 | 100 | | 6/2/2115 | | | 6/2/2115 | |
| Ventech Engineers Int'l | Meridian Chemicals LLC | Confidentiality Agreement | 6/15/2015 | 3 | | 6/15/2018 | 1 | | 6/15/2019 | |
| Ventech Engineers Int'l | Barr Engineering Company | Non Disclosure Agreement | 7/21/2015 | 3 | | 7/21/2018 | 2 | | 7/21/2020 | |
| Ventech Engineers Int'l | Aemetis, Inc. | Non Disclosure Agreement | 7/23/2015 | 2 | | 7/23/2017 | | | | |
| Ventech Engineers Int'l | Aramco Services Co | Non Disclosure Agreement | 8/3/2015 | 5 | | 8/3/2020 | 5 | | 8/3/2025 | |
| Ventech Engineers Int'l | Tessenderlo Kerley, Inc. | Non Disclosure Agreement | 8/7/2015 | 7 | | 8/7/2022 | 7 | | 8/7/2029 | |
| Ventech Engineers Int'l | XTS Energy LLC (not signed) | Mutual Non-Disclosure Agreement | 9/2/2015 | 3 | | 9/2/2018 | 2 | | 9/2/2020 | |
| | Praxair, Inc. | Non-disclosure Agreement | 9/14/2015 | 3 | | 9/14/2018 | 10 | | 9/14/2028 | |
| Ventech Engineers Int'l | BP Refinery (Bulwer Island) Pty Ltd. | Confidentiality Agreement | 9/16/2015 | 7 | | 9/16/2022 | | | 9/16/2022 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Mace Petroleum Resources and Services Ltd. | Confidentiality Agreement | 9/17/2015 | 2 | | 9/17/2017 | | | 9/17/2017 | |
| Ventech Engineers Int'l | Purification Solutions | Non Disclosure Agreement | 9/23/2015 | 7 | | 9/23/2022 | 5 | | 9/23/2027 | |
| Ventech Engineers Int'l | ALS International | Confidentiality Agreement | 10/15/2015 | 2 | | 10/15/2017 | | | 10/15/2017 | |
| Ventech Engineers Int'l | Renewable Energy Group Inc | Confidentiality Agreement | 10/16/2015 | 100 | | 10/16/2115 | | | 10/16/2115 | |
| Ventech Eng Int'l | Virtual Engineering Operations LLC | Non Disclosure Agmt | 10/16/2015 | 3 | | 10/16/2018 | 2 | | 10/16/2020 | |
| | Velocys, LLC - POSCO Engineering & Construction Co. | Mutual Confidential Disclosure Agreement | 10/23/2015 | 2 | | 10/23/2017 | 15 | | 10/23/2032 | |
| Ventech Engineers Int'l | Crescent Point Energy Corp. | Non Disclosure Agreement | 10/28/2015 | 2 | | 10/28/2017 | | | 10/28/2017 | |
| Ventech Engineers Int'l | Paramold Manufacturing | Non Disclosure Agreement | 11/3/2015 | 15 | | 11/3/2030 | | | 11/3/2030 | |
| Ventech Engineers Int'l | MVS Consulting LLC | Non Disclosure Agreement | 11/13/2015 | 3 | | 11/13/2018 | 2 | | 11/13/2020 | |
| Ventech Engineers Int'l | Energy Security Partners, LLC (ESP) | Non Disclosure Agreement | 12/3/2015 | 3 | | 12/3/2018 | 2 | | 12/3/2020 | |
| Ventech Engineers Holding BV | GR Palmer Consulting Services | One Way Non-Disclosure Agreement | 12/11/2015 | 5 | | 12/11/2020 | 5 | | 12/11/2025 | |
| Ventech Engineers Int'l | Enerkem Inc | Non Disclosure Agreement | 12/14/2015 | 5 | | 12/14/2020 | | | 12/14/2020 | |
| Ventech Engineers Int'l | Federated Co-operatives Limited | Mutual Confidentiality Agmt | 12/15/2015 | 3 | | 12/15/2018 | 2 | | 12/15/2020 | |
| Ventech Engineers Int'l | Maple Gas Corp | Mutual Non-Disclosure | 1/5/2016 | 3 | | 1/5/2019 | 2 | | 1/5/2021 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | MTR Membrane Technology & Research Inc. | Mutual Non-Disclosure Agreement | 1/18/2016 | 3 | | 1/18/2019 | 2 | | 1/18/2021 |
| Ventech Engineers Int'l | Holly Frontier Refining & Marketing | Mutual Confidentiality Agmt | 1/20/2016 | 2 | | 1/20/2018 | 1 | | 1/20/2019 |
| Ventech Engineers Int'l | ZEEP | Mutual Non-Disclosure Agreement | 2/3/2016 | 3 | | 2/3/2019 | 2 | | 2/3/2021 |
| | Velocys, LLC | Mutual Confidential Disclosure Agreement Amend 4 | 2/11/2016 | 5 | | 2/11/2021 | 10 | | 2/11/2031 |
| Ventech Engineers Int'l | REK Energy LLC | Mutual Non-Disclosure Agreement | 2/22/2016 | 3 | | 2/22/2019 | 2 | | 2/22/2021 |
| Ventech Engineers Int'l | Maple Resources Corp. and Maple Int'l Development | Mutual Non-Disclosure Agreement | 3/5/2016 | 3 | | 3/5/2019 | 2 | | 3/5/2021 |
| Ventech Eng Int'l | Calvert Group Belgium, NV | Non Disclosure Agreement | 3/18/2016 | 3 | | 3/18/2019 | 2 | | 3/18/2021 |
| | Ain Khudairi Trading & Contracting Co. (AKTCC) | Confidentiality Agreement | 4/1/2016 | 3 | | 4/1/2019 | 2 | | 4/1/2021 |
| | Prios Industry Systems & Services UG (Ltd.) | General Confidentiality Agreement | 4/19/2016 | 2 | | 4/19/2018 | | | 4/19/2018 |
| | Senergy LLC | Non Disclosure Agreement | 4/20/2016 | 7 | | 4/20/2023 | | | 4/20/2023 |
| Ventech Eng Int'l | Greenyug LLC | Confidentiality Agreement | 5/10/2016 | 3 | | 5/10/2019 | | | 5/10/2019 |
| Ventech Eng Int'l | Todd Energy Canada Limited | Mutual Non-Disclosure Agreement | 5/17/2016 | 3 | | 5/17/2019 | | | |
| Ventech Eng Int'l | Global Thermostat | Mutual Non-Disclosure Agreement | 5/25/2016 | 5 | | 5/25/2021 | 5 | | 5/25/2026 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | DuPont De Nemours & Company | Confidentiality Agreement | 5/26/2016 | 20 | | 5/26/2036 | | | 5/26/2036 | |
| Ventech Engineers Int'l | Innovative Clear Choice Technologies Inc | Mutual Non-Disclosure Agreement | 5/31/2016 | 3 | | 5/31/2019 | 2 | | 5/31/2021 | |
| | Five (5) Star Refinery LLC | Non Disclosure Agreement | 6/2/2016 | 2 | | 6/2/2018 | | | | |
| Ventech Eng Int'l | Ventech Engineers Int'l Staff Member (Rick Beaubien) | Non Disclosure Agreement | 6/9/2016 | 10 | | 6/9/2026 | | | | |
| | Reaction 35 LLC | Mutual Non-Disclosure Agreement | 7/1/2016 | 3 | | 7/1/2019 | 10 | | 7/1/2029 | |
| | A.I.R. Global | Mutual Non-Disclosure Agreement | 7/14/2016 | 3 | | 7/14/2019 | 2 | | 7/14/2021 | |
| Ventech Engineers Int'l | Petrochemical Holding GmbH | Confidentiality Agreement | 7/19/2016 | 3 | | 7/19/2019 | | | 7/19/2019 | |
| Ventech Engineers Int'l | Infra Financials and Industries PLC | Non-Disclosure Agreement | 7/27/2016 | 3 | | 7/27/2019 | | | | |
| Ventech Engineers Int'l | John Karras | Non-Disclosure Agreement | 8/26/2016 | 3 | | 8/26/2019 | 2 | | 8/26/2021 | |
| Ventech Engineers Int'l | Axens North America, Inc. | Confidentiality Agreement | 9/1/2016 | 25 | | 9/1/2041 | | | | |
| Ventech Engineers Int'l | Advanced Green Technologies LLC | Mutual Corporate/Business Nondisclosure Agreement | 10/17/2016 | 5 | | 10/17/2021 | | | | |
| Ventech Eng Int'l | Lyondell Basell | Confidentiality Agreement | 11/2/2016 | 3 | | 11/2/2019 | 25 | | 11/2/2044 | |
| Ventech Engineers Int'l | Hilco Global | Non Disclosure Agreement | 12/20/2016 | 5 | | 12/20/2021 | 5 | | 12/20/2026 | |
| Ventech Eng Int'l | Greenergy International Limited | Non-Disclosure Agreement | 12/22/2016 | 3 | | 12/22/2019 | | | 12/22/2019 | |

| Ventech Eng Int'l | Sonol Isreal Ltd. | Mutual Non-Disclosure Agreement | 1/30/2017 | 1 | | 1/30/2018 | 1 | | 1/30/2019 |
|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers Int'l | Renco | Mutual Non-Disclosure Agreement | 2/3/2017 | 3 | | 2/3/2020 | 2 | | 2/3/2022 |
| Ventech Engineers Int'l | AlphaHawk Group | Confidentiality & Non-Disclosure Agreement | 2/17/2017 | 5 | | 2/17/2022 | | | |
| | Greenfield Speciality Alcohols Inc. | Non Disclosure Agreement | 2/22/2017 | 1 | | 2/22/2018 | | | |
| Ventech Engineers Int'l | HDR Engineering, Inc. | Mutual Non-Disclosure Agreement | 2/28/2017 | 3 | | 2/28/2020 | 2 | | 2/28/2022 |
| | CARG Central American Resources Group Inc. | Mutual Non-Disclosure Agreement | 3/1/2017 | 3 | | 3/1/2020 | 2 | | 3/1/2022 |
| Ventech Engineers Int'l | AECOM Energy & Construction Inc. | Confidentially & Non-Disclosure Agreement | 3/13/2017 | 1 | | 3/13/2018 | | | |
| Ventech Engineers Int'l | Alan Isserlis | Mutal Non Disclosure Agreement | 3/21/2017 | 3 | | 3/21/2020 | 2 | | 3/21/2022 |
| | Chiron Financial LLC | Non Disclosure Agreement | 3/29/2017 | 1 | | 3/29/2018 | | | |
| | Ecopuerto S.A.S. | Non Disclosure Agreement | 3/30/2017 | 3 | | 3/30/2020 | 2 | | 3/30/2022 |
| Ventech Engineers LP | Mastec, Inc | Mutal Non Disclosure Agreement | 3/30/2017 | 1 | | 3/30/2018 | | | |
| Ventech Engineers Int'l | Nalco | Mutual Non-Disclosure Agreement | 3/30/2017 | 2 | | 3/30/2019 | | | |
| Ventech Engineers LP | PPHB LP | Mutual Non-Disclosure Agreement | 3/31/2017 | 1 | | 3/31/2018 | | | 3/31/2018 |
| Ventech Engineers Int'l | ProPak Systems Ltd | Mutual Non-Disclosure Agreement | 4/18/2017 | 1 | | 4/18/2018 | | | |
| Ventech Engineers LP | PMD Energy Group | Mutual Non-Disclosure Agreement | 5/1/2017 | 1 | | 5/1/2018 | | | 5/1/2018 |

| Ventech Engineers LP | CTCI Americas | Mutual Non-Disclosure Agreement | 4/17/2017 | 1 | | 4/17/2018 | | | 4/17/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ventech Engineers LP | Primoris Services Corp | Mutual Non-Disclosure Agreement | 4/5/2017 | 1 | | 4/5/2018 | | | 4/5/2018 | |
| Ventech Engineers LP | Guggenheim Securities | Mutual Non-Disclosure Agreement | 4/4/2017 | 1 | | 4/4/2018 | | | 4/4/2018 | |

**Attachment to Form 206G --- Schedule G:  Settlement Agreements**

| Entity | Name | Address | City, State, ZIP | Type of Contract |
|---|---|---|---|---|
| VELP | Westchester Fire Insurance Company | 15 Mountain View Road, P.O. Box 1616 | Warren, New Jersey 07059 | settlement agreement |
| VELP | Buckeye Partners LP, Buckeye Texas Processing LLC, and Buckeye Texas Partners LLC | One Greenway Plaza • Suite 600 • | Houston, Texas 77046 | settlement agreement |
| VELP | ENVIA Energy Oklahoma City, LLC | 1021 Main Street, Suite 1000 | Houston, Texas 77002 | settlement agreement |

**Attachment to Form 206H --- Schedule H: Codebtors**

| Debtor | Address | Creditor |
|---|---|---|
| Ventech Engineers LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers LP | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Energy LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers International LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Fabrication Services LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers North America LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers USA LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Vessel Fabricators LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Global Projects, Inc. | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech International Projects LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Global Construction LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Modular Fabricators LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Refining Solutions LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Plant Constructors LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers & Fabricators LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Industrial Contractors LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech XTL LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech XTL Oklahoma City LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Bank of America |
| Ventech Engineers LP | 100 Pasadena Blvd. Pasadena, TX 77506 | Five Star Properties |
| Ventech Engineers International LLC | 100 Pasadena Blvd. Pasadena, TX 77506 | Five Star Properties |